**Marc RAMIREZ, Appellant**

v.

**Warden Troy WILLIAMSON.**

**No. 06–2309.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 Dec. 8, 2006.

Filed: Dec. 26, 2006.

Marc Ramirez, White Deer, PA, pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Warden Troy Williamson.

Before: SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Marc Ramirez, a federal inmate presently incarcerated at USP Allenwood, appeals pro se from an order of the United States District Court for the Middle District of Pennsylvania dismissing without prejudice his habeas petition, filed pursuant to 28 U.S.C. § 2241, for lack of jurisdiction. For the reasons that follow, we will summarily affirm the judgment of the district court.

In 1990, following a trial, Ramirez was convicted of a variety of drug charges in the United States District Court for the Eastern District of New York.[1] As a result of these convictions, Ramirez was sentenced to a 235–month term of incarceration. In his petition for writ of habeas corpus, Ramirez claimed that the length of this term was enhanced by 84 months "for

---

1. Ramirez was tried along with 9 co-defendants.

drug quantities, firearms, and a leader/organizer position." Initially, Ramirez mounted an unsuccessful direct appeal to the Second Circuit Court of Appeals. Later, Ramirez pursued an unsuccessful habeas challenge to his conviction under 28 U.S.C. § 2255.

On December 30, 2005, Ramirez filed his current habeas action, pursuant to 28 U.S.C. § 2241, in the Middle District of Pennsylvania. Ramirez alleges that he received sentence enhancements based on factors not adjudicated by a jury in violation of recent Supreme Court cases decided after the conclusion of both his direct appeal and initial § 2255 motion. *See United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); *see also Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004); *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). On January 25, 2006, the district court summarily dismissed Ramirez's § 2241 petition without prejudice, concluding that the substance of his petition could properly be considered only as an application for authorization to file a second or successive § 2255 motion filed with the Second Circuit Court of Appeals. *See* 28 U.S.C. § 2255 ¶ 5. Ramirez subsequently pursued a motion for reconsideration which was denied by the district court on April 4, 2006. Ramirez filed a timely appeal.[2]

We agree with the district court that Ramirez's claims fall within the purview of an application for authorization to file a second or successive § 2255 petition. A federal prisoner's challenge to the legality of his conviction and his sentence must usually be raised in a § 2255 motion, except where the remedy under § 2255 would be "inadequate or ineffective" and the prisoner can properly resort to a § 2241 challenge. *See* 28 U.S.C. § 2255 ¶ 5; *see also In re Dorsainvil,* 119 F.3d 245, 249 (3d Cir.1997); *United States v. Brooks,* 230 F.3d 643, 648 (3d Cir.2000) (citing *United States ex rel. Leguillou v. Davis,* 212 F.2d 681, 684 (3d Cir.1954)). According to Ramirez, § 2255 is an4 "inadequate and ineffective" means to attack his own conviction and sentence in light of the *Apprendi* line of decisions which we have cited. But "[s]ection 2255 is not inadequate or ineffective merely because the sentencing court does not grant relief, the one-year statute of limitations has expired, or the petitioner is unable to meet the stringent gatekeeping requirements of the amended § 2255." *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 538 (3d Cir.2002). A § 2255 motion is only "inadequate or ineffective" where the denial of a habeas action would raise serious constitutional issues. *See In re Dorsainvil,* 119 F.3d at 249. As such, the "safety valve" provided by § 2255 is extremely narrow and has been held only to apply in unusual situations, such as those in which a prisoner has had no prior opportunity to challenge his conviction for a crime later deemed to be non-criminal because of an intervening change in the law. *See Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002) (citing *In re Dorsainvil,* 119 F.3d at 251). And "unlike the intervening change in the law in *In re Dorsainvil* that potentially made the crime for which that petitioner was convicted non-criminal, *Apprendi* dealt with sentencing and did not render ... the crime for which Okereke was convicted, not criminal." *Okereke,* 307 F.3d at 120; *cf. Lloyd v. United States,* 407 F.3d 608, 615–16 (3d Cir.2005) (applying principles governing approval of a second or successive § 2255 petition and holding that neither *Blakely* nor *Booker* contain directions indicating that a new,

---

2. We have jurisdiction over this appeal pursu-

ant to 28 U.S.C. §§ 1291 and 2253(a).

retroactive, rule of constitutional law was announced by the Supreme Court). Thus, the exception identified in *In re Dorsainvil* is simply inapplicable, and Ramirez may not seek relief under § 2241. As the district court noted, Ramirez's only recourse is to seek permission from the Second Circuit Court of Appeals to file a second or successive § 2255 motion in the sentencing court in the Eastern District of New York.

In conclusion, because Ramirez's § 2241 petition was properly dismissed and no substantial question is presented by this appeal, we grant appellee's motion for summary affirmance and affirm the district court's judgment. *See* Third Circuit LAR 27.4 and I.O.P. 10.6.